**Fill in this information to identify the case:**

Debtor name      **Lava Cantina The Colony LLC**

United States Bankruptcy Court for the:

     **Eastern District of Texas**

Case number (if known):     **25-40417**

☐ Check if this is an amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☑ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **03/15/2025**        X **/s/ Ian Vaughn** _____
     MM/ DD/ YYYY              Signature of individual signing on behalf of debtor

                                    **Ian Vaughn** _____
                                    Printed name

                                    **Managing Member** _____
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor Name   **Lava Cantina The Colony LLC**

United States Bankruptcy Court for the:   **Eastern**   District of   **Texas**
(State)

Case number (If known):   **25-40417**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand** — $1,200.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. **Regions Bank** | **Checking account** | 9 2 3 2 | $25,304.19 |
| 3.2. **Regions** | **Checking account** | 5 4 9 5 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1
   4.2

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — $26,504.19

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1

Debtor    **Lava Cantina The Colony LLC**
          _____
          Name                                    Case number *(if known)* **25-40417**
                                                              _____

| 7.2 | _____ | _____ |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

    8.1  _____    _____

    8.2  _____    _____

9.  **Total of Part 2**

    Add lines 7 through 8. Copy the total to line 81.                    [_____]

| Part 3: | Accounts receivable |

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.
    ☑ Yes. Fill in the information below.

                                                            **Current value of
                                                            debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:    **$42,098.00**    -    **unknown**    =.....➡    **$42,098.00**
                                 face amount           doubtful or uncollectible accounts

    11b. Over 90 days old:    _____    -    _____    =.....➡    _____
                             face amount           doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.    [**$42,098.00**]

| Part 4: | Investments |

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.
    ☐ Yes. Fill in the information below.

                                        **Valuation method used    Current value of
                                        for current value          debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1  _____    _____    _____

    14.2  _____    _____    _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses,
    including any interest in an LLC, partnership, or joint venture**

    Name of entity:                        % of
                                           ownership:

    15.1.  _____    _____    _____    _____

    15.2.  _____    _____    _____    _____

Debtor   **Lava Cantina The Colony LLC**
Name

Case number *(if known)* **25-40417**

---

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1 _____   _____   _____

    16.2 _____   _____   _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **20. Work in progress** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **22. Other inventory or supplies** | | | | |
| **Alcohol - See Exhibit 1** | MM / DD / YYYY | **unknown** | _____ | **$21,309.62** |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.

    **$21,309.62**

24. **Is any of the property listed in Part 5 perishable?**

    ☑ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☑ No
    ☐ Yes.   Book value _____   Valuation method _____   Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

Debtor   **Lava Cantina The Colony LLC**

Name

Case number *(if known)* **25-40417**

---

**27.** **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops—either planted or harvested** | | | |
| **29.** **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| **30.** **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |

**33.** **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34.** **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38.** **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

---

Debtor    **Lava Cantina The Colony LLC**
_____    Case number *(if known)* __25-40417__
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| Office furniture (desks, chairs, tables, filing cabinets) | unknown | | $2,000.00 |
| **40.** **Office fixtures** | | | |
| | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Office equipment (phones, shredders, etc) | unknown | | $1,500.00 |
| iPads and laptop computers | unknown | | $2,500.00 |
| POS System (leased from NCR) | unknown | | $0.00 |
| Dishwasher | unknown | | $2,500.00 |
| Ice machines (3) | unknown | | $3,000.00 |
| AV Equipment - See Exhibit 4 | unknown | | $200,000.00 |
| Wireless routers, slush freezers, bar equipment - See Exhibit 5 | unknown | | unknown |
| Commercial kitchen equipment (coolers, freezers, bar equipment)- See Exhibit 6 | unknown | | $196,402.00 |
| AV Equipment - See Exhibit 3 | unknown | | $125,000.00 |
| AV Equipment - See Exhibit 2 | unknown | | $148,000.00 |

**42.** **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1 _____    _____    _____    _____

42.2 _____    _____    _____    _____

42.3 _____    _____    _____    _____

**43.** **Total of Part 7**
Add lines 39 through 42. Copy the total to line 86.    | $680,902.00 |

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:**    Machinery, equipment, and vehicles

Debtor   **Lava Cantina The Colony LLC**
_____
Name

Case number *(if known)* **25-40417**
_____

---

**46.** **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | _____ | _____ | _____ |
| 47.2 _____ | _____ | _____ | _____ |
| 47.3 _____ | _____ | _____ | _____ |
| 47.4 _____ | _____ | _____ | _____ |
| **48.** **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | _____ | _____ | _____ |
| 48.2 _____ | _____ | _____ | _____ |
| **49.** **Aircraft and accessories** | | | |
| 49.1 _____ | _____ | _____ | _____ |
| 49.2 _____ | _____ | _____ | _____ |
| **50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | _____ | _____ | _____ |

**51.** **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

_____

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 9:**   Real property

**54.** **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Debtor      **Lava Cantina The Colony LLC**
_____
Name                                                      Case number *(if known)* **25-40417**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 **Ground lease /** 5805 Grandscape Blvd<br>**The Colony, TX 75056** | **Lease** | **unknown** | | **$7,487,437.00** |

| | |
|---|---|
| 56. **Total of Part 9**<br><br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | **$7,487,437.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

| | |
|---|---|
| 66. **Total of Part 10**<br><br>Add lines 60 through 65. Copy the total to line 89. | |

Debtor   **Lava Cantina The Colony LLC**
_____
Name

Case number *(if known)* **25-40417**
_____

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
| --- | --- |

71. **Notes receivable**

Description (include name of obligor)

_____   _____ – _____ = ➔   _____
                      Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   _____

_____   Tax year _____   _____

_____   Tax year _____   _____

73. **Interests in insurance policies or annuities**

_____   _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Intercompany receivables**   **$381,023.00**

**Nature of claim**   _____

**Amount requested**   **unknown**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   _____

**Nature of claim**   _____

**Amount requested**   _____

---

Debtor    **Lava Cantina The Colony LLC**
_____
Name

Case number *(if known)* **25-40417**
_____

| | | | |
|---|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | | |

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Signage** — $27,833.00

**Leasehold improvements** — $153,602.00

78. **Total of Part 11**
Add lines 71 through 77. Copy the total to line 90.

$562,458.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

**Part 12:**  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $26,504.19 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $42,098.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $21,309.62 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $680,902.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real property.** *Copy line 56, Part 9* ........................................ ➜ | | $7,487,437.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $562,458.00 | |
| 91. **Total.** *Add lines 80 through 90 for each column* ...........................91a. | $1,333,271.81 | + 91b. $7,487,437.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................. $8,820,708.81

# Bar Inventory 2024 - Monday, March 10, 2025

**Lava Cantina The Colony**

## Total by Inventory Account

|  | Current Value | Previous Value | Adjustment |
|---|---|---|---|
| Inventory - Beer | $7,359.51 | $3,971.40 | $3,388.11 |
| Inventory - Food - Bar Consumables | $0.00 | $0.00 | $0.00 |
| Inventory - Food - Produce | $0.00 | $0.00 | $0.00 |
| Inventory - Liquor | $13,889.44 | $8,283.10 | $5,606.34 |
| Inventory - N/A Beverage | $0.00 | $0.00 | $0.00 |
| Inventory - Wine | $0.00 | $0.00 | $0.00 |
| Purchases - Food - Bar Consumables | $0.00 | $0.00 | $0.00 |
| Purchases - Liquor | $60.67 | $60.67 | $0.00 |
| **Grand Total** | **$21,309.62** | **$12,315.17** | **$8,994.45** |

## Total by Cost Account

|  | Current Value | Previous Value | Adjustment |
|---|---|---|---|
| Inventory - Liquor | $0.00 | $0.00 | $0.00 |
| Purchases - Beer | $7,359.51 | $3,971.40 | $3,388.11 |
| Purchases - Food - Bar Consumables | $0.00 | $0.00 | $0.00 |
| Purchases - Food - Produce | $0.00 | $0.00 | $0.00 |
| Purchases - Liquor | $13,889.44 | $8,283.10 | $5,606.34 |
| Purchases - N/A Beverage | $0.00 | $0.00 | $0.00 |
| Purchases - Wine | $0.00 | $0.00 | $0.00 |
| Sales - Liquor | $60.67 | $60.67 | $0.00 |
| **Grand Total** | **$21,309.62** | **$12,315.17** | **$8,994.45** |

## Details and Total by Storage Location

|  | Count Unit | Qty | Each Amt | Current Value | Previous Value | Adjustment |
|---|---|---|---|---|---|---|
| **TEQUILA** | | | | | | |
| LIQUOR - 1800 ANEJO | 750ml | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 REPOSADO | 750ml | 22.00 | $26.21 | $576.67 | $419.40 | $157.27 |
| LIQUOR - 1800 CRISTALINO | 750 ml | 0.00 | $51.67 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 SILVER | 750ml | 8.67 | $23.96 | $207.68 | $255.60 | ($47.92) |
| LIQUOR - AMARAS CUPREATA | 750ml | 0.00 | $56.18 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AMARAS MEZCAL JOVEN | 750ml | 0.00 | $35.96 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AMARAS MEZCAL REPOSADO | 750ml | 0.00 | $42.12 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AMARAS VERDE | 750ml | 0.00 | $23.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AVION 44 | 750ml | 0.50 | $122.95 | $61.48 | $0.00 | $61.48 |
| LIQUOR - AVION REPOSADO | 750ml | 0.00 | $37.68 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AVION SILVER | 750ml | 2.67 | $35.25 | $94.01 | $0.00 | $94.01 |
| LIQUOR - AZUNIA BLACK | 750ml | 0.00 | $93.36 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CAMARENA SILVER | 750ml | 17.74 | $14.96 | $265.33 | $0.00 | $265.33 |
| LIQUOR - CASA DRAGONES JOVEN | 750ml | 0.50 | $244.94 | $122.47 | $0.00 | $122.47 |
| LIQUOR - CASA NOBLE ANEJO | 750ml | 0.00 | $72.47 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASA NOBLE FUNDADOR II | 750 ml | 0.00 | $1,352.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASA NOBLE SINGLE BARREL ANEJO | 750ml | 0.00 | $67.38 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASAMIGOS REPOSADO | 750ml | 12.13 | $44.21 | $536.45 | $471.60 | $64.85 |
| LIQUOR - CHINACO ANEJO | 750ml | 0.00 | $55.40 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CHINACO EXTRA ANEJO | 750ml | 0.00 | $161.15 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CINCORO ANEJO | 750ml | 0.20 | $117.98 | $23.60 | $0.00 | $23.60 |
| LIQUOR - CINCORO BLANCO | 750ml | 0.40 | $64.13 | $25.65 | $0.00 | $25.65 |
| LIQUOR - CINCORO EXTRA ANEJO | 750ml | 0.00 | $1,374.16 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CINCORO REPOSADO | 750ml | 2.50 | $83.15 | $207.88 | $0.00 | $207.88 |
| LIQUOR - CLASE AZUL A | 750ml | 0.00 | $425.95 | $0.00 | $0.00 | $0.00 |

Exhibit

1

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - CLASE AZUL MEZCAL | 750ml | 0.00 | $229.21 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CLASE AZUL PLATA | 750ml | 0.40 | $127.25 | $50.90 | $0.00 | $50.90 |
| LIQUOR - CLASE AZUL REPOSADO | 750ml | 1.00 | $148.95 | $148.95 | $0.00 | $148.95 |
| LIQUOR - CLASE AZUL ULTRA | 750 ml | 0.00 | $1,719.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CODIGO ANEJO | 750ml | 0.00 | $108.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CODIGO BLANCO RNC 1L | Liter | 0.00 | $62.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CODIGO BLANCO RNC 375ML | 375 ml | 3.50 | $27.50 | $96.25 | $0.00 | $96.25 |
| LIQUOR - CODIGO RARE HARE ANEJO | 750ml | 0.70 | $786.51 | $550.56 | $0.00 | $550.56 |
| LIQUOR - CODIGO REPOSADO RNC 1L | 1L | 0.50 | $63.95 | $31.98 | $0.00 | $31.98 |
| LIQUOR - CODIGO REPOSADO RNC 375ML | 375 ml | 3.80 | $28.25 | $107.35 | $0.00 | $107.35 |
| LIQUOR - CODIGO ROSA | 750ml | 1.00 | $53.50 | $53.50 | $0.00 | $53.50 |
| LIQUOR - CORRALEJO 1821 | 750 ml | 0.60 | $106.96 | $64.18 | $0.00 | $64.18 |
| LIQUOR - CORRALEJO BLANCO | 750ml | 0.00 | $26.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRALEJO REPOSADO | 750ml | 0.00 | $25.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRALEJO REPO TRIPLE | 750 ml | 0.00 | $49.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRIDO ANEJO | bottle - 1 LTR | 0.00 | $100.68 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRIDO BLANCO | bottle - 750 ML | 1.00 | $39.95 | $39.95 | $0.00 | $39.95 |
| LIQUOR - CORRIDO REPOSADO | bottle - 1 LTR | 4.20 | $48.50 | $203.70 | $0.00 | $203.70 |
| LIQUOR - CUERVO ESPECIAL SILVER | 750ml | 0.00 | $16.07 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CUERVO LA FAMILIA EXTRA ANEJO | 750ml | 0.00 | $177.52 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CUERVO LA FAMILIA REPOSADO | 750ml | 2.70 | $69.96 | $188.89 | $0.00 | $188.89 |
| LIQUOR - DESERT DOOR SOTOL | 750ml | 0.80 | $36.75 | $29.40 | $0.00 | $29.40 |
| LIQUOR - DON FULANO ANEJO | 750ml | 0.00 | $75.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON FULANO FUERTE BLANCO | 750ml | 0.00 | $58.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON FULANO REPOSADO | 750ml | 0.00 | $54.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON JULIO BLANCO | 750ml | 2.60 | $42.95 | $111.67 | $0.00 | $111.67 |
| LIQUOR - EL TESORO ANEJO | 750ml | 0.00 | $63.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EL TESORO PARADISO | 750ml | 0.20 | $98.00 | $19.60 | $0.00 | $19.60 |
| LIQUOR - EL TESORO REPOSADO | 750ml | 0.00 | $47.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - FORTALEZA ANEJO | 750 ml | 0.00 | $76.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - FORTALEZA REPOSADO | 750 ml | 0.00 | $55.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GRAN PATRON BURDEOS | 750ml | 0.00 | $392.13 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GRAN PATRON LALIQUE SERIES 2 80° | 750 ml | 0.00 | $6,750.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA LEGEND | 750ml | 0.00 | $121.83 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA REPOSADO | 750ml | 0.00 | $32.81 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA SELECCION SUPREMA | 750ml | 0.00 | $232.93 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA SILVER | 750ml | 0.00 | $26.82 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS CRISTALINO | 750ml | 2.30 | $118.75 | $273.13 | $0.00 | $273.13 |
| LIQUOR - KOMOS EXTRA ANEJO | 750ml | 1.80 | $330.34 | $594.61 | $0.00 | $594.61 |
| LIQUOR - KOMOS REPOSADO | 750ml | 0.00 | $102.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - LALO BLANCO | bottle - 750 ML | 0.00 | $35.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MAESTRO DOBEL ANEJO | 750ml | 7.30 | $48.95 | $357.34 | $0.00 | $357.34 |
| LIQUOR - MAESTRO DOBEL DIAMANTE | 750ml | 11.90 | $39.95 | $475.41 | $359.55 | $115.86 |
| LIQUOR - MI CAMPO BLANCO | bottle - 1 LTR | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO ANEJO | 750ml | 0.00 | $35.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO ANEJO SELECT RESERVE | 750ml | 0.00 | $48.03 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO REPOSADO | 1L | 0.00 | $29.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO REPOSADO SELECT | 750ml | 0.00 | $43.43 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO SILVER | 1L | 0.00 | $28.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - OSADIA ANEJO | 750ml | 0.00 | $65.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - OSADIA REPOSADO | bottle - 1 LTR | 0.00 | $54.61 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PATRON GUILLERMO DEL TORO | 750ml | 0.00 | $326.09 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PATRON SILVER | 750ml | 2.70 | $43.50 | $117.45 | $0.00 | $117.45 |
| LIQUOR - SIETE LEGUAS ANEJO D'ANTANO | 750ml | 0.80 | $228.95 | $183.16 | $0.00 | $183.16 |
| LIQUOR - SIETE LEGUAS BLANCO | 1L | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SIETE LEGUAS DECADAS BLANCO | 750ml | 0.00 | $102.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SIETE LEGUAS REPOSADO | 750ml | 0.00 | $41.62 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TEARS OF LLORONA EXTRA ANEJO | 750ml | 0.00 | $187.44 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TEQUILA CHAQUIRA ANEJO | 750ml | 0.00 | $227.81 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PARTIDA ELEGANTE | 750ml | 0.00 | $378.68 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS ANEJO RESERVA | Liter | 0.30 | $138.95 | $41.69 | $0.00 | $41.69 |
| **TEQUILA Total** | | | | **$5,860.89** | **$1,506.15** | **$4,354.74** |

## VODKA

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - CRYSTAL HEAD | 1L | 0.00 | $45.27 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CRYSTAL HEAD AURORA | 1L | 0.00 | $54.76 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY | 1L | 0.00 | $15.14 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY LEMON | 1L | 7.60 | $21.95 | $166.82 | $109.75 | $57.07 |
| LIQUOR - DEEP EDDY RUBY RED | 1L | 10.60 | $21.95 | $232.67 | $131.70 | $100.97 |
| LIQUOR - GREY GOOSE | 1L | 13.80 | $34.50 | $476.10 | $379.50 | $96.60 |
| LIQUOR - KETEL ONE | 1L | 0.00 | $27.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NEW AMSTERDAM PINK WHITNEY | 1L | 6.20 | $13.99 | $86.74 | $86.74 | $0.00 |
| LIQUOR - NEW AMSTERDAM VODKA | 1L | 0.00 | $11.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - REYKA VODKA | 1L | 0.00 | $16.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS CITRUS | Liter | 2.75 | $16.75 | $46.06 | $25.12 | $20.94 |
| LIQUOR - SKYY INFUSIONS PEACH | 1L | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS PINEAPPLE | 1L | 0.50 | $16.75 | $8.38 | $0.00 | $8.38 |
| LIQUOR - SKYY INFUSIONS WATERMELON | 1L | 0.00 | $17.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS BLOOD ORANGE | Liter | 3.45 | $14.58 | $50.30 | $43.73 | $6.57 |
| LIQUOR - SVEDKA CHERRY LIMEADE 1.75L | 1.75L | 0.00 | $17.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TITOS 1L | 1L | 21.50 | $21.95 | $471.93 | $340.23 | $131.70 |
| LIQUOR - TITOS 750Ml | 750 ml | 0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WHITE CLAW VODKA | 750ml | 0.00 | $13.48 | $0.00 | $0.00 | $0.00 |
| **VODKA Total** | | | | **$1,539.00** | **$1,116.77** | **$422.23** |

## WHISKEY

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - ANGELS ENVY BOURBON | 750ml | 0.00 | $41.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - ANGELS ENVY RYE | 750ml | 0.10 | $82.50 | $8.25 | $8.25 | $0.00 |
| LIQUOR - BALVENIE 12YR DOUBLEWOOD | Liter | 0.80 | $75.84 | $60.67 | $60.67 | $0.00 |
| LIQUOR - BALVENIE 14YR CARIBBEAN | 750ml | 1.70 | $92.50 | $157.25 | $74.00 | $83.25 |
| LIQUOR - BLACKLAND BROWN SUGAR | bottle - 750 ML | 0.00 | $28.18 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BLANTONS | 750ml | 0.00 | $66.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BLANTONS GOLD | 750ml | 0.00 | $149.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BLANTONS SFTB | 750ml | 0.00 | $169.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BRADSHAW BOURBON | 750 ml | 0.30 | $34.50 | $10.35 | $13.80 | ($3.45) |
| LIQUOR - BUFFALO TRACE | 1L | 0.00 | $26.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CROWN ROYAL | 1L | 4.20 | $33.50 | $140.70 | $335.00 | ($194.30) |
| LIQUOR - CROWN ROYAL APPLE | 1L | 9.10 | $33.50 | $304.85 | $335.00 | ($30.15) |
| LIQUOR - DEWAR'S WHITE LABEL | 1L | 1.22 | $27.50 | $33.68 | $19.25 | $14.43 |
| LIQUOR - EH TAYLOR BARREL PROOF | 750ml | 0.00 | $69.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EH TAYLOR RYE | 750 ml | 0.00 | $59.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EH TAYLOR SINGLE BARREL | 750ml | 0.00 | $53.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EH TAYLOR SMALL BATCH | 750ml | 0.50 | $39.95 | $19.98 | $35.96 | ($15.98) |
| LIQUOR - ELIJAH CRAIG TOASTED BARREL | 750ml | 0.00 | $48.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - FIREBALL | 1L | 0.50 | $16.75 | $8.38 | $35.18 | ($26.80) |
| LIQUOR - GENTLEMAN JACK | 1L | 0.00 | $34.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GLENFIDDICH | 1L | 1.50 | $60.95 | $91.43 | $0.00 | $91.43 |
| LIQUOR - GLENLIVET 12YR | 1L | 0.70 | $59.95 | $41.97 | $59.95 | ($17.98) |
| LIQUOR - HAKUSHU | 750ml | 0.10 | $127.95 | $12.80 | $0.00 | $12.80 |
| LIQUOR - HEAVEN HILL 7YR BIB | 750 ml | 0.00 | $42.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HIBIKI HARMONY | 750ml | 0.00 | $79.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HIGH WEST DOUBLE RYE | 750ml | 0.00 | $23.55 | $0.00 | $9.42 | ($9.42) |
| LIQUOR - HIGH WEST MIDWINTER NIGHTS | 750ml | 0.40 | $140.45 | $56.18 | $0.00 | $56.18 |
| LIQUOR - JACK DANIELS | 1L | 6.90 | $28.25 | $194.93 | $271.20 | ($76.27) |
| LIQUOR - JAMESON | 1L | 15.00 | $34.95 | $524.25 | $573.18 | ($48.93) |
| LIQUOR - JAMESON ORANGE | 1L | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - JIM BEAM | 1L | 12.50 | $18.95 | $236.88 | $197.08 | $39.80 |
| LIQUOR - JOHNNIE WALKER BLACK | 1L | 0.30 | $43.95 | $13.19 | $0.00 | $13.19 |
| LIQUOR - JOSEPH MAGNUS | 750ml | 0.00 | $88.76 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KENTUCKY OWL | 750ml | 0.10 | $122.00 | $12.20 | $0.00 | $12.20 |
| LIQUOR - MACALLAN 12YR | 750ml | 0.50 | $85.25 | $42.63 | $34.10 | $8.53 |
| LIQUOR - MAKERS MARK | 1L | 0.00 | $32.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NIKKA BARREL FROM THE | 750ml | 0.00 | $55.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NIKKA COFFEY GRAIN | 750ml | 0.00 | $58.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NIKKA YOICHI | 750ml | 0.00 | $78.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - OLD RIP VAN WINKLE 10YR | 1L | 0.00 | $81.18 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PAPPY VAN WINKLE 12YR | 750 ml | 0.00 | $96.96 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - PAPPY VAN WINKLE 20YR | 750ml | 0.00 | $399.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - RUSSELLS RESERVE 10YR | 750ml | 0.00 | $35.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SAZERAC 18YR | 750ml | 0.00 | $179.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKREWBALL | 750 ml | 0.00 | $27.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - STAGG JR BOURBON | 750ml | 0.00 | $56.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - STRANAHANS SINGLE BARREL | 750ml | 3.00 | $46.75 | $140.25 | $121.55 | $18.70 |
| LIQUOR - TEMPLETON RYE | 750 ml | 0.20 | $34.75 | $6.95 | $0.00 | $6.95 |
| LIQUOR - THOMAS HANDY SAZERAC RYE | 750 ml | 0.00 | $179.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TX BLENDED WHISKEY | 750ml | 0.00 | $38.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TX BOURBON | 750ml | 0.00 | $38.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER 12YR | 1L | 0.00 | $66.61 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER ANTIQUE 107 | 750ml | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER CYPB | 750ml | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER DANIEL LTD | 750ml | 0.00 | $699.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER FULL PROOF | 750ml | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER SINGLE BARREL | 750ml | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WHISTLE PIG 10YR | 750ml | 0.00 | $73.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WHISTLE PIG BOSS HOG | 750ml | 0.00 | $268.29 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WILD TURKEY DECADES | 750ml | 0.00 | $134.99 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WILLET 8YR WHEATED | 750ml | 0.00 | $199.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WILLET 10YR LHS | 750ml | 0.00 | $329.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WOODFORD RESERVE | 1L | 0.00 | $38.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WOODFORD RESERVE MASTER'S COLLECTION | 750ml | 0.60 | $133.95 | $80.37 | $0.00 | $80.37 |
| LIQUOR - YAMAZAKI 12YR | 750ml | 0.00 | $145.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - YAMAZAKI 18YR | 750ml | 0.00 | $292.13 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MAKERS 46 | 750ml | 0.00 | $32.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SWEETENS COVE | 750ml | 0.00 | $155.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HIGH WEST BOURYE | 750ml | 0.00 | $61.59 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BUCHANANS 12YR | 1L | 0.00 | $43.25 | $0.00 | $0.00 | $0.00 |
| **WHISKEY Total** | | | | **$2,198.14** | **$2,183.59** | **$14.55** |

**GIN/RUM/COGNAC**

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - BOMBAY DRY | 1L | 0.00 | $22.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BOMBAY SAPPHIRE | 1L | 0.75 | $30.50 | $22.87 | $0.00 | $22.87 |
| LIQUOR - BRANSON COGNAC GRAND CHAMP | 750 ml | 0.00 | $56.18 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BRANSON COGNAC ROYAL | 750 ml | 0.00 | $44.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BRANSON COGNAC XO | 750ml | 0.00 | $197.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CHRISTIAN BROTHERS BRANDY VS | 1L | 0.00 | $10.56 | $0.00 | $0.00 | $0.00 |
| LIQUOR - Cruzan Dark | Liter | 0.00 | $12.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DIPLOMATICO MANTUANO | 750ml | 0.80 | $21.75 | $17.40 | $6.53 | $10.87 |
| LIQUOR - DIPLOMATICO PLANAS | 750 ml | 0.00 | $23.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q 151 RUM | 1L | 0.00 | $19.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q COCO | 1L | 9.00 | $14.75 | $132.75 | $7.38 | $125.37 |
| LIQUOR - DON Q CRISTAL RUM 1L | 1L | 8.00 | $14.25 | $114.00 | $0.00 | $114.00 |
| LIQUOR - DON Q NARANJA | Liter | 0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q SPICED | 750ml | 6.00 | $26.10 | $156.60 | $0.00 | $156.60 |
| LIQUOR - HENDRICKS | 1L | 9.00 | $35.50 | $319.50 | $301.75 | $17.75 |
| LIQUOR - HENNESSEY VS | 1L | 6.75 | $45.95 | $310.14 | $218.24 | $91.90 |
| LIQUOR - INDOGGO | 750ml | 3.00 | $10.75 | $32.25 | $21.50 | $10.75 |
| LIQUOR - MARTELL VSOP | 750ml | 10.00 | $38.50 | $385.00 | $231.00 | $154.00 |
| LIQUOR - NEW AMSTERDAM GIN | 1L | 0.00 | $11.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - REAL MCCOY RUM | 750ml | 1.20 | $18.96 | $22.75 | $15.17 | $7.58 |
| LIQUOR - Remy 1738 Cognac | 750 ml | 2.67 | $51.74 | $137.90 | $103.41 | $34.49 |
| LIQUOR - REMY MARTIN VSOP | 1L | 2.75 | $57.50 | $158.12 | $172.48 | ($14.36) |
| LIQUOR - TANQUERAY | 1L | 18.70 | $30.50 | $570.34 | $472.74 | $97.60 |
| LIQUOR - TUACA | 1L | 0.00 | $22.34 | $0.00 | $0.00 | $0.00 |
| **GIN/RUM/COGNAC Total** | | | | **$2,379.62** | **$1,550.20** | **$829.42** |

**CORDIALS & LIQUEURS**

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - APEROL | 750ml | 0.50 | $19.69 | $9.84 | $0.00 | $9.84 |
| LIQUOR - BAILEYS | 1L | 0.50 | $33.25 | $16.63 | $9.98 | $6.65 |
| LIQUOR - BLUE CURACAO | 1L | 5.40 | $9.25 | $49.95 | $46.25 | $3.70 |
| LIQUOR - COINTREAU | 1L | 15.95 | $32.25 | $514.38 | $475.68 | $38.70 |
| LIQUOR - DEKUYPER AMARETTO SILK | 1L | 1.80 | $9.25 | $16.65 | $18.50 | ($1.85) |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - DEKUYPER BUTTERSHOT | bottle - 1 LTR | 2.10 | $9.25 | $19.43 | $14.80 | $4.63 |
| LIQUOR - DEKUYPER MELON | bottle - 1 LTR | 4.60 | $9.25 | $42.55 | $37.00 | $5.55 |
| LIQUOR - DEKUYPER PEACHTREE | 1L | 7.40 | $9.25 | $68.45 | $0.00 | $68.45 |
| LIQUOR - DEKUYPER RAZZMATAZZ | bottle - 1 LTR | 8.90 | $9.25 | $82.33 | $64.75 | $17.58 |
| LIQUOR - DEKUYPER SOUR APPLE PUCKER | 1L | 4.00 | $9.25 | $37.00 | $27.75 | $9.25 |
| LIQUOR - DEKUYPER TRIPLE SEC 1L | 1L | 10.80 | $5.75 | $62.10 | $74.75 | ($12.65) |
| LIQUOR - DEKUYPER WATERMELON | bottle - 1 LTR | 3.40 | $9.25 | $31.45 | $27.75 | $3.70 |
| LIQUOR - FIREBALL | 1L | 0.80 | $16.75 | $13.40 | $43.55 | ($30.15) |
| LIQUOR - FRANGELICO | 1L | 2.70 | $25.95 | $70.07 | $59.69 | $10.38 |
| LIQUOR - GALLIANO RISTRETTO | bottle - 750 ML | 2.60 | $25.62 | $66.61 | $64.05 | $2.56 |
| LIQUOR - GIFFARD BANANE DU BRESIL | bottle - 750 ML | 0.00 | $27.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GIFFARD PAMPLEMOUSSE | 750ml | 1.00 | $22.42 | $22.42 | $22.42 | $0.00 |
| LIQUOR - GOLDSCHLAGER | 1L | 0.00 | $20.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GRAND MARNIER | 1L | 5.00 | $35.95 | $179.75 | $143.80 | $35.95 |
| LIQUOR - GRAND MARNIER 1880 | 750ml | 0.80 | $247.19 | $197.75 | $197.75 | $0.00 |
| LIQUOR - GRAND MARNIER CENTENAIRE 100 | 750ml | 0.00 | $135.96 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GRAND MARNIER QUINTESSENCE | 750ml | 0.10 | $647.05 | $64.71 | $0.00 | $64.71 |
| LIQUOR - JAGERMEISTER | 1L | 2.60 | $28.75 | $74.75 | $83.38 | ($8.63) |
| LIQUOR - KAHLUA | 1L | 0.00 | $30.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MANGO SHOTTA LIQUEUR | Liter | 2.00 | $15.80 | $31.60 | $31.60 | $0.00 |
| LIQUOR - OLE SMOKEY BLACKBERRY MOONSHINE | bottle - 750 ML | 0.00 | $14.62 | $0.00 | $0.00 | $0.00 |
| LIQUOR - RUMCHATA | 1L | 0.00 | $27.20 | $0.00 | $108.80 | ($108.80) |
| LIQUOR - SKREWBALL | 750 ml | 0.80 | $27.95 | $22.36 | $0.00 | $22.36 |
| LIQUOR - ST GERMAIN | 750ml | 0.00 | $29.52 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TUACA | 1L | 0.00 | $22.34 | $0.00 | $0.00 | $0.00 |
| WINE - MARTINI & ROSSI EXTRA DRY VERMOUTH | 1L | 1.00 | $9.85 | $9.85 | $19.69 | ($9.84) |
| WINE - MARTINI & ROSSI ROSSO SWEET VERMOUTH | 1L | 1.00 | $8.81 | $8.81 | $0.00 | $8.81 |
| LIQUOR - BENEDICTINE | 1L | 0.00 | $37.53 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MOSHINE PASSION FRUIT | Liter | 6.40 | $22.60 | $144.66 | $180.82 | ($36.16) |
| LIQUOR - MOSHINE PEACH | bottle - 750 ML | 5.80 | $16.95 | $98.31 | $67.80 | $30.51 |
| **CORDIALS & LIQUEURS Total** | | | | **$1,955.81** | **$1,820.56** | **$135.25** |

## DRAFT BEER

| | | | | | | |
|---|---|---|---|---|---|---|
| BEER - BLUE MOON 1/2BBL | keg | 0.00 | $165.30 | $0.00 | $0.00 | $0.00 |
| BEER - BUD LIGHT 1/2BBL | keg | 0.00 | $115.00 | $0.00 | $0.00 | $0.00 |
| BEER - COORS LIGHT 1/2bbl | keg | 0.00 | $141.30 | $0.00 | $0.00 | $0.00 |
| BEER - DOS XX LAGER 1/2BBL | Keg - 15.5 Gallon | 0.00 | $133.00 | $0.00 | $0.00 | $0.00 |
| BEER - LEINENKUGELS JUICY PEACH 1/2BBL | Keg - 15.5 Gallon | 0.00 | $56.10 | $0.00 | $0.00 | $0.00 |
| BEER - MANHATTAN PROJECT HALF-LIFE 1/2BBL | 1/2bbl Keg | 0.00 | $175.00 | $0.00 | $0.00 | $0.00 |
| BEER - MICHELOB ULTRA 1/2BBL | keg | 0.00 | $146.30 | $0.00 | $0.00 | $0.00 |
| BEER - MILLER LITE 1/2BBL | keg | 0.00 | $141.30 | $0.00 | $0.00 | $0.00 |
| BEER - MODELO 1/2BBL | keg | 0.00 | $163.30 | $0.00 | $0.00 | $0.00 |
| BEER - ROLLERTOWN CHERRY MOJITO 1/6BBL | 1/6 BBL | 0.00 | $110.00 | $0.00 | $0.00 | $0.00 |
| BEER - ROLLERTOWN TWILIGHT TEMPTATION | 5.16 Gallon Keg | 0.00 | $115.00 | $0.00 | $0.00 | $0.00 |
| BEER - SHINER BOCK 1/2BBL | keg | 0.00 | $71.00 | $0.00 | $0.00 | $0.00 |
| BEER - SIERRA NEVADA HAZY THING 1/2BBL | 1/2bbl Keg | 0.00 | $163.00 | $0.00 | $0.00 | $0.00 |
| BEER - YUENGLING 1/2BBL | keg | 0.00 | $141.30 | $0.00 | $0.00 | $0.00 |
| BEER - KEG DEPOSIT $30 | Each | 0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| BEER - UNION BEAR BLONDE 1/2 BBL | 1/2bbl Keg | 0.00 | $138.30 | $0.00 | $0.00 | $0.00 |
| BEER - UNION BEAR BLONDE SLIM | 1/6 BBL | 0.00 | $62.60 | $0.00 | $0.00 | $0.00 |
| **DRAFT BEER Total** | | | | **$0.00** | **$0.00** | **$0.00** |

## BOTTLED BEER & SELTZERS

| | | | | | | |
|---|---|---|---|---|---|---|
| BEER - AUSTIN EASTCIDERS PINEAPPLE 19.2oz CAN | case - 12 ct | 0.00 | $27.63 | $0.00 | $92.10 | ($92.10) |
| BEER - BELLS TWO HEARTED CAN | Each | 0.00 | $2.17 | $0.00 | $0.00 | $0.00 |
| BEER - BUD LIGHT 16OZ ALUMINUM | aluminum - 16 oz | 408.00 | $1.40 | $570.18 | $535.24 | $34.94 |
| BEER - BUDWEISER 16OZ ALUMINUM | Bottle | 360.00 | $1.16 | $419.26 | $137.42 | $281.84 |

| Item | Unit | Qty | Price | | | |
|---|---|---|---|---|---|---|
| BEER - COORS LIGHT 16 oz CAN | Each | 288.00 | $1.17 | $336.61 | $250.12 | $86.49 |
| BEER - CORONA EXTRA | bottle - 12 OZ | 144.00 | $1.04 | $149.40 | $132.80 | $16.60 |
| BEER - CORONA LIGHT | bottle - 12 OZ | 144.00 | $1.34 | $192.30 | $53.42 | $138.88 |
| BEER - DEEP ELLUM DALLAS BLONDE | bottle - 17 OZ | 0.00 | $2.97 | $0.00 | $0.00 | $0.00 |
| BEER - ESTRELLA CAN | Case - 24/Bottle | 0.00 | $50.08 | $0.00 | $0.00 | $0.00 |
| BEER - FIRESTONE WALKER MIND HAZE CAN | can - 17 OZ | 0.00 | $2.17 | $0.00 | $0.00 | $0.00 |
| BEER - GUINNESS DRAUGHT | bottle - 12 OZ | 96.00 | $1.70 | $162.80 | $81.40 | $81.40 |
| BEER - HEINEKEN CAN | case - 24 CT | 10.00 | $33.55 | $335.50 | $223.67 | $111.83 |
| BEER - HEINEKEN ZERO NA | Each | 48.00 | $1.34 | $64.40 | $9.39 | $55.01 |
| BEER - HIGH NOON PINEAPPLE | Each | 8.00 | $2.08 | $16.65 | $166.50 | ($149.85) |
| BEER - HIGH NOON WATERMELON | Each | 0.00 | $2.08 | $0.00 | $0.00 | $0.00 |
| BEER - MICHELOB ULTRA 16OZ ALUMINUM | can | 264.00 | $1.34 | $352.55 | $114.84 | $237.71 |
| Beer- Modelo Especial Can | Each | 168.00 | $1.17 | $197.05 | $111.43 | $85.62 |
| BEER - MILLER LITE 16OZ ALUMINUM | 16oz can | 168.00 | $23.40 | $3,931.20 | $1,895.40 | $2,035.80 |
| BEER - SHINER BOCK CAN | 16oz can | 192.00 | $1.41 | $270.01 | $146.26 | $123.75 |
| BEER - STELLA ARTOIS CAN | can - 14 oz | 144.00 | $1.56 | $224.35 | $148.01 | $76.34 |
| BEER - TOPO CHICO STRAWBERRY GUAVA | Case - 24/Bottle | 0.00 | $748.80 | $0.00 | $0.00 | $0.00 |
| BEER - YUENGLING FLIGHT | Each | 135.00 | $1.14 | $153.90 | $39.90 | $114.00 |
| BEER - ROLLERTOWN HEFEWEIZEN CANS | Case - 24/Bottle | 0.00 | $45.99 | $0.00 | $0.00 | $0.00 |
| **BOTTLED BEER & SELTZERS Total** | | | | **$7,376.16** | **$4,137.90** | **$3,238.26** |

## WINE

| Item | Unit | Qty | Price | | | |
|---|---|---|---|---|---|---|
| WINE - CAMPO VIEJO BRUT | Each | 0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| WINE - ELOUAN PINOT NOIR | 12/750 ML | 0.00 | $144.00 | $0.00 | $0.00 | $0.00 |
| WINE - LIBERTY SCHOOL CAB | 12/750 ML | 0.00 | $120.00 | $0.00 | $0.00 | $0.00 |
| WINE - MOET & CHANDON IMPERIAL BRUT | 750ml | 0.00 | $55.95 | $0.00 | $0.00 | $0.00 |
| WINE - MOET & CHANDON ROSE | 750 ml | 0.00 | $55.95 | $0.00 | $0.00 | $0.00 |
| WINE - NOBLE VINES CAB | 12/750 ML | 0.00 | $96.00 | $0.00 | $0.00 | $0.00 |
| WINE - NOBLE VINES CHARD | 12/750 ML | 0.00 | $84.00 | $0.00 | $0.00 | $0.00 |
| WINE - THE SEEKER ROSE | 12/750 ML | 0.00 | $129.00 | $0.00 | $0.00 | $0.00 |
| WINE - VEUVE CLICQUOT BRUT YELLOW LABEL | 750ml | 0.00 | $63.95 | $0.00 | $0.00 | $0.00 |
| WINE - VILLA MARIA SAUVIGNON BLANC | 12/750 ML | 0.00 | $132.00 | $0.00 | $0.00 | $0.00 |
| WINE - WYCLIFF CHAMPAGNE BRUT | 12/750 ML | 0.00 | $4.95 | $0.00 | $0.00 | $0.00 |
| WINE - LAMARCA ROSE PROSECCO 187ML | Each | 0.00 | $3.80 | $0.00 | $0.00 | $0.00 |
| WINE - NOBLE VINES SAUVIGNON BLANC | 12/750 ML | 0.00 | $80.16 | $0.00 | $0.00 | $0.00 |
| WINE - YAGO SANGRIA | Bottle | 0.00 | $10.75 | $0.00 | $0.00 | $0.00 |
| WINE - LAMARCA PROSECCO SPLIT | bottle - 5 OZ | 0.00 | $5.95 | $0.00 | $0.00 | $0.00 |
| WINE - MOET & CHANDON NECTAR ROSE | 750 ml | 0.00 | $55.95 | $0.00 | $0.00 | $0.00 |
| **WINE Total** | | | | **$0.00** | **$0.00** | **$0.00** |

## CONSUMABLES, N/A BEV & PRODUCE

| Item | Unit | Qty | Price | | | |
|---|---|---|---|---|---|---|
| N/A BEV - BOTTLED WATER | container - 20 oz | 0.00 | $0.24 | $0.00 | $0.00 | $0.00 |
| N/A BEV - GRAPEFRUIT JUICE | container - 64 OZ | 0.00 | $3.37 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - CRANBERRY JUICE-CONVERSION | OZ-fl | 0.00 | $0.02 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - WHITE ROCK CLUB SODA | 1/24 CT | 0.00 | $17.95 | $0.00 | $0.00 | $0.00 |
| N/A BEV - TONIC WATER 10OZ | case - 24 CT | 0.00 | $17.25 | $0.00 | $0.00 | $0.00 |
| N/A BEV - DIET PEPSI 12OZ CAN | Case - 24/Bottle | 0.00 | $15.94 | $0.00 | $0.00 | $0.00 |
| N/A BEV - PEPSI CAN | Each | 0.00 | $0.70 | $0.00 | $0.00 | $0.00 |
| N/A BEV - SPRITE 12oz | Each | 0.00 | $7.75 | $0.00 | $0.00 | $0.00 |
| N/A BEV - PINEAPPLE JUICE 46oz | can - 46 OZ | 0.00 | $3.75 | $0.00 | $0.00 | $0.00 |
| N/A BEV - CRANBERRY BIB 3 GAL | 1/3 GAL | 0.00 | $121.65 | $0.00 | $0.00 | $0.00 |
| N/A BEV - DIET PEPSI BIB | bib - 5 gal | 0.00 | $91.70 | $0.00 | $0.00 | $0.00 |
| N/A BEV - DR PEPPER BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - LEMONADE BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - PEPSI BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - ORANGE CRUSH BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - STARRY BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - ROOT BEER BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - MOUNTAIN DEW BIB | bib - 5 gal | 0.00 | $105.40 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - GOSLINGS GINGER BEER | Each | 0.00 | $1.32 | $0.00 | $0.00 | $0.00 |
| N/A BEV - GINGER ALE WHITE ROCK | Each | 0.00 | $0.73 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/A BEV - GINGER ALE ALE REGULAR | 48/6 OZ | 0.00 | $17.70 | $0.00 | $0.00 | $0.00 |
| N/A BEV - RED BULL | CAN 8.4OZ | 0.00 | $1.75 | $0.00 | $0.00 | $0.00 |
| N/A BEV - RED BULL YELLOW | CAN 8.4OZ | 0.00 | $1.75 | $0.00 | $0.00 | $0.00 |
| N/A BEV - RED BULL SUGAR FREE | CAN 8.4OZ | 0.00 | $1.75 | $0.00 | $0.00 | $0.00 |
| N/A BEV - LIQUID DEATH | case - 12 ct | 0.00 | $12.00 | $0.00 | $0.00 | $0.00 |
| N/A BEV - LIQUID DEATH LIME | Each | 0.00 | $1.33 | $0.00 | $0.00 | $0.00 |
| N/A BEV - LIQUID DEATH SPARKLING | case - 12 ct | 0.00 | $383.40 | $0.00 | $0.00 | $0.00 |
| N/A BEV - TOPO CHICO MINERAL WATER | Bottle | 0.00 | $0.94 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - FINEST CALL STRAWBERRY PUREE | bottle - 1 LTR | 0.00 | $4.75 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - MONIN AGAVE 1L | 1L | 0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - MANGO PUREE 1 L | 1L | 0.00 | $4.75 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - FINEST CALL PASSIONFRUIT | Liter | 0.00 | $4.75 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - FINEST CALL BLOODY MARY | Each | 0.00 | $4.24 | $0.00 | $0.00 | $0.00 |
| BAR CONSUMABLES - FINEST CALL GRENADINE | Bottle | 0.00 | $4.95 | $0.00 | $0.00 | $0.00 |
| N/A BEV - ZING ZANG | 12/32 OZ | 0.00 | $56.01 | $0.00 | $0.00 | $0.00 |
| N/A BEV - ORANGE JUICE | 1 GAL | 0.00 | $11.88 | $0.00 | $0.00 | $0.00 |
| N/A BEV - TONIC BIB | bib - 3 gal | 0.00 | $65.94 | $0.00 | $0.00 | $0.00 |
| WINE - SANGRIA | 750ml | 0.00 | $160.00 | $0.00 | $0.00 | $0.00 |
| BEER - WHITE ROCK GINGER BEER | case - 24 CT | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| **CONSUMABLES, N/A BEV & PRODUCE Total** | | | | **$0.00** | **$0.00** | **$0.00** |

## BOTTLE SERVICE

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - 1800 CRISTALINO | 750 ml | 0.00 | $51.67 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 REPOSADO | 750ml | 0.00 | $26.21 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 SILVER | 750ml | 0.00 | $23.96 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BALVENIE 12YR DOUBLE WOOD | 750ml | 0.00 | $73.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BALVENIE 14YR CARIBBEAN | 750ml | 0.00 | $92.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BOMBAY SAPPHIRE | 1L | 0.00 | $30.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASAMIGOS REPOSADO | 750ml | 0.00 | $44.21 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CINCORO BLANCO | 750ml | 0.00 | $64.13 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CINCORO REPOSADO | 750ml | 0.00 | $83.15 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CLASE AZUL PLATA | 750ml | 0.00 | $127.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CLASE AZUL REPOSADO | 750ml | 0.00 | $148.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRALEJO REPOSADO | 750ml | 0.00 | $25.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CROWN ROYAL | 1L | 0.00 | $33.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CROWN ROYAL APPLE | 1L | 0.00 | $33.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CRYSTAL HEAD | 1L | 0.00 | $45.27 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CRYSTAL HEAD AURORA | 1L | 0.00 | $54.76 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY | 1L | 0.00 | $15.14 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY LEMON | 1L | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY RUBY RED | 1L | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON JULIO BLANCO | 750ml | 0.00 | $42.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GREY GOOSE | 1L | 0.00 | $34.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HENDRICKS 750ML | 750ml | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HENNESSEY VS | 1L | 0.00 | $45.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - INDOGGO | 750ml | 0.00 | $10.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - JACK DANIELS | 1L | 0.00 | $28.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - JAMESON | 1L | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS EXTRA ANEJO | 750ml | 0.00 | $330.34 | $0.00 | $0.00 | $0.00 |
| LIQUOR - LALO BLANCO | bottle - 750 ML | 0.00 | $35.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MACALLAN 12YR | 750ml | 0.00 | $85.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO ANEJO SELECT RESERVE | 750ml | 0.00 | $48.03 | $0.00 | $0.00 | $0.00 |
| LIQUOR - OSADIA REPOSADO | bottle - 1 LTR | 0.00 | $54.61 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PATRON SILVER | 750ml | 0.00 | $43.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - Remy 1738 Cognac | 750 ml | 0.00 | $51.71 | $0.00 | $0.00 | $0.00 |
| LIQUOR - REMY MARTIN VSOP | 1L | 0.00 | $57.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS CITRUS | Liter | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS PEACH | 1L | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS PINEAPPLE 750ML | 750ml | 0.00 | $12.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS WATERMELON | 1L | 0.00 | $17.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TANQUERAY | 1L | 0.00 | $30.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - TITOS 750MI | 750 ml | 0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WOODFORD RESERVE | 1L | 0.00 | $38.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASA NOBLE ANEJO | 750ml | 0.00 | $72.47 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GLENLIVET 12YR | 1L | 0.00 | $59.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEWAR'S WHITE LABEL | 1L | 0.00 | $27.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EL TESORO REPOSADO | 750ml | 0.00 | $47.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - STAGG JR BOURBON | 750ml | 0.00 | $56.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WELLER ANTIQUE 107 | 750ml | 0.00 | $49.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS BLOOD ORANGE | Liter | 0.00 | $14.58 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BLANTONS GOLD | 750ml | 0.00 | $149.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AVION 44 | 750ml | 0.00 | $122.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EH TAYLOR SMALL BATCH | 750ml | 0.00 | $39.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CUERVO LA FAMILIA EXTRA ANEJO | 750ml | 0.00 | $177.52 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MI CAMPO BLANCO | bottle - 1 LTR | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 ANEJO | 750ml | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KETEL ONE | 1L | 0.00 | $27.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BLANTONS | 750ml | 0.00 | $66.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CINCORO ANEJO | 750ml | 0.00 | $117.98 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS REPOSADO | 750ml | 0.00 | $102.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS CRISTALINO | 750ml | 0.00 | $118.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EH TAYLOR BARREL PROOF | 750ml | 0.00 | $69.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - EL TESORO PARADISO | 750ml | 0.00 | $98.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - KOMOS ANEJO RESERVA | Liter | 0.00 | $138.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MAESTRO DOBEL ANEJO | 750ml | 0.00 | $48.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MAESTRO DOBEL DIAMANTE | 750ml | 0.00 | $39.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MARTELL VSOP | 750ml | 0.00 | $38.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MOSHINE PASSION FRUIT | Liter | 0.00 | $22.60 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MOSHINE PEACH | bottle - 750 ML | 0.00 | $16.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CODIGO BLANCO RNC 375ML | 375 ml | 0.00 | $27.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CODIGO REPOSADO RNC 375ML | 375 ml | 0.00 | $28.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BUCHANANS 12YR | 1L | 0.00 | $43.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MANGO SHOTTA LIQUEUR | Liter | 0.00 | $15.80 | $0.00 | $0.00 | $0.00 |
| **BOTTLE SERVICE Total** | | | | **$0.00** | **$0.00** | **$0.00** |

## SATELLITE BARS

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUOR - 1800 ANEJO | 750ml | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 CRISTALINO | 750 ml | 0.00 | $51.67 | $0.00 | $0.00 | $0.00 |
| LIQUOR - 1800 REPOSADO | 750ml | 0.00 | $26.21 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AMARAS CUPREATA | 750ml | 0.00 | $56.18 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AMARAS VERDE | 750ml | 0.00 | $23.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - APEROL | 750ml | 0.00 | $19.69 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AVION 44 | 750ml | 0.00 | $122.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - AVION SILVER | 750ml | 0.00 | $35.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - BALVENIE 12YR DOUBLE WOOD | 750ml | 0.00 | $73.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASAMIGOS REPOSADO | 750ml | 0.00 | $44.21 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CASA NOBLE ANEJO | 750ml | 0.00 | $72.47 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CLASE AZUL REPOSADO | 750ml | 0.00 | $148.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - COINTREAU | 1L | 0.00 | $32.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRALEJO REPOSADO | 750ml | 0.00 | $25.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRIDO BLANCO | bottle - 750 ML | 0.00 | $39.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CORRIDO REPOSADO | bottle - 1 LTR | 0.00 | $48.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - CROWN ROYAL | 1L | 0.00 | $33.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY LEMON | 1L | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEEP EDDY RUBY RED | 1L | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEKUYPER PEACHTREE SCHNAPPS 30 | bottle - 1 LTR | 0.00 | $9.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEKUYPER SOUR APPLE PUCKER | 1L | 0.00 | $9.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DEKUYPER TRIPLE SEC 1L | 1L | 0.00 | $5.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON JULIO BLANCO | 750ml | 0.00 | $42.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q COCO | 1L | 0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q CRISTAL RUM 1L | 1L | 0.00 | $14.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - DON Q SPICED | 750ml | 0.00 | $26.10 | $0.00 | $0.00 | $0.00 |
| LIQUOR - FIREBALL | 1L | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GENTLEMAN JACK | 1L | 0.00 | $34.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LIQUOR - GLENFIDDICH | 1L | 0.00 | $60.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - GRAND MARNIER | 1L | 0.00 | $35.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HENDRICKS | 1L | 0.00 | $35.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HENNESSEY VS | 1L | 0.00 | $45.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA REPOSADO | 750ml | 0.00 | $32.81 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HERRADURA SILVER | 750ml | 0.00 | $26.82 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HIGH WEST DOUBLE RYE | 750ml | 0.00 | $23.55 | $0.00 | $0.00 | $0.00 |
| LIQUOR - JACK DANIELS | 1L | 0.00 | $28.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - JAMESON | 1L | 0.00 | $34.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - LALO BLANCO bottle - 750 ML | 0.00 | $35.75 | $0.00 | $0.00 | $0.00 | |
| LIQUOR - NEW AMSTERDAM GIN | 1L | 0.00 | $11.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NEW AMSTERDAM VODKA | 1L | 0.00 | $11.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - NEW AMSTERDAM PINK WHITNEY | 1L | 0.00 | $13.99 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MAESTRO DOBEL DIAMANTE | 750ml | 0.00 | $39.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - MILAGRO SILVER | 1L | 0.00 | $28.25 | $0.00 | $0.00 | $0.00 |
| LIQUOR - PATRON SILVER | 750ml | 0.00 | $43.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - REMY MARTIN VSOP | 1L | 0.00 | $57.50 | $0.00 | $0.00 | $0.00 |
| LIQUOR - REYKA VODKA | 1L | 0.00 | $16.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKREWBALL | 750 ml | 0.00 | $27.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS PINEAPPLE | 1L | 0.00 | $16.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - SKYY INFUSIONS WATERMELON | 1L | 0.00 | $17.00 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TEMPLETON RYE | 750 ml | 0.00 | $34.75 | $0.00 | $0.00 | $0.00 |
| LIQUOR - TITOS 1L | 1L | 0.00 | $21.95 | $0.00 | $0.00 | $0.00 |
| LIQUOR - WOODFORD RESERVE | 1L | 0.00 | $38.25 | $0.00 | $0.00 | $0.00 |
| **SATELLITE BARS Total** | | | | **$0.00** | **$0.00** | **$0.00** |

**COCKTAIL BATCHES**

| | | | | | |
|---|---|---|---|---|---|
| BATCH BAR - BACK IN BLACK | 1L | 0.00 | $36.30 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - CHERRY LIMEADE FROZEN | Gallon | 0.00 | $21.45 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - CLEAR WATER | Gallon | 0.00 | $80.61 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - HIBISCUS MARGARITA | Gallon | 0.00 | $69.42 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HOUSE MARGARITA FROZEN | 1 GAL | 0.00 | $14.31 | $0.00 | $0.00 | $0.00 |
| LIQUOR - HOUSE MARGARITA ROCKS | 1 GAL | 0.00 | $33.25 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - HURRICANE | Gallon | 0.00 | $44.30 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - LONG ISLAND eLITe | Gallon | 0.00 | $50.54 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - MA'S OLD FASHIONED V2 | 5GAL | 0.00 | $429.20 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - OAXACAN OLD FASHIONED | 1L | 0.00 | $27.98 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - PIN UP GIRL | Gallon | 0.00 | $40.38 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - RUM RUNNER | 1GAL | 0.00 | $56.31 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - SINGLE BARREL SEASONAL OF.V1 | 1L | 0.00 | $47.54 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - SKINNY MARGARITA | Gallon | 0.00 | $74.40 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - THUNDERSTRUCK | 1GAL | 0.00 | $64.09 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - TOP SHELF FROZEN | 1 GAL | 0.00 | $37.03 | $0.00 | $0.00 | $0.00 |
| BATCH BAR - TOP SHELF ROCKS | 1GAL | 0.00 | $91.72 | $0.00 | $0.00 | $0.00 |
| **COCKTAIL BATCHES Total** | | | | **$0.00** | **$0.00** | **$0.00** |
| **Grand Total** | | | | **$21,309.62** | **$12,315.17** | **$8,994.45** |

Sound Bridge Acoustic Labs, Inc.
3501 South I-35E
Waxahachie, TX 75165

# Invoice

| Date | Invoice # |
|---|---|
| 2/8/2023 | 12481 |

**Bill To**

Jules and Associates
515 South Figueroa
Suite 1900
Los Angeles, Ca 90071

**Ship To**

Lava Cantina
5805 Grandscape Blvd
The Colony, TX 75056

| P.O. Number | Terms | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|
| | | | | | |

| Description | Qty | Unit Price | Amount |
|---|---|---|---|
| Suspension Grids--------Hanging Grid for Array | 2 | 1,045.00 | 2,090.00T |
| HELIX - 7208HDX----Dual 8" with Single EXO-Drivers per Line Array element | 16 | 3,899.00 | 62,384.00T |
| 7218SWX XYON Super SUB  Quad One----Dual 18" Ultra Sub Center Under Stage | 4 | 3,410.00 | 13,640.00T |
| 7218SWX XYON Super SUB  Quad One-----Dual 18" Ultra Sub Center AIR | 2 | 3,410.00 | 6,820.00T |
| Hive SuperBlack ------House Mains and All Subs | 4 | 2,255.00 | 9,020.00T |
| HIVE Series 7----House Left Right Subs and Outs | 3 | 1,595.00 | 4,785.00T |
| POWERSOFT K10 DIGITAL POWER AMPLIFIER 10,000W | 2 | 2,915.00 | 5,830.00T |
| Cable Package | 1 | 3,850.00 | 3,850.00T |
| All Audio Rigging/Lift | 1 | 2,750.00 | 2,750.00T |
| Contractor Rack | 1 | 935.00 | 935.00T |
| All Install Audio | 1 | 8,800.00 | 8,800.00T |
| | | | |
| SLICE Wide Down Front Mix | 12 | 2,805.00 | 33,660.00T |
| 4 Channel 10,000 Watt Amplifier Wedges | 6 | 2,255.00 | 13,530.00T |
| Hive 4x8 Processors-------8 Mixes | 3 | 1,595.00 | 4,785.00T |
| SF1------Dual 18/Quad8 EXO Side Fills | 2 | 4,345.00 | 8,690.00T |
| Hive SuperBlack 4x13DSP------Hive SuperBlack w DSP Side Fills | 2 | 2,909.00 | 5,818.00T |
| Cable Package | 1 | 3,500.00 | 3,500.00T |

Wire Instructions:
BI Bank
3010 Gaylord Pkwy
Frisco TX 75034

Sound Bridge Acoustic Labs Inc.
Account Number:080030314139
Routing Number:065405420

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax  (0.0%)** | |
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

| Phone # | | Web Site |
|---|---|---|
| 800.628.9084 | Exhibit 2 | www.soundbridge.com |

Sound Bridge Acoustic Labs, Inc.
3501 South I-35E
Waxahachie, TX 75165

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/8/2023 | 12481 |



**Bill To**

Lava Cantina
5805 Grandscape Blvd
The Colony, TX 75056



**Ship To**

Lava Cantina
5805 Grandscape Blvd
The Colony, TX 75056

| P.O. Number | Terms | Ship | Via | F.O.B. | Project |
|-------------|-------|------|-----|--------|---------|
|  |  |  |  |  |  |

| Description | Qty | Unit Price | Amount |
|-------------|-----|-----------|--------|
| Midas M32 Console | 2 | 3,200.00 | 6,400.00T |
| DL32-----32x16 IO Stage Cage | 1 | 1,345.00 | 1,345.00T |
| Drop Snakes 25/50 | 4 | 235.00 | 940.00T |
| S16 - 16x8 IO Stage Cage | 1 | 700.00 | 700.00T |
| Console Install | 1 | 3,500.00 | 3,500.00T |

Wire Instructions:
B1 Bank
3010 Gaylord Pkwy
Frisco TX 75034

Sound Bridge Acoustic Labs Inc.
Account Number:080030314139
Routing Number:065405420

| | |
|---|---|
| **Subtotal** | $203,772.00 |
| **Sales Tax  (0.0%)** | $0.00 |
| **Total** | $203,772.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $203,772.00 |

| Phone # | E-mail | Web Site |
|---------|--------|----------|
| 800.628.9084 | icc@soundbridge.com | www.soundbridge.com |

**Exhibit 2 to Schedule "A" for Equipment List Contract #**

| EQUIPMENT | |
|---|---|
| Equipment List Expanded | Supplier Name and Contact |
| 21 HIVE DCX ULtra High Contrast P3.91 Black LED<br>1 Tripods---- GVM JJL Tripod<br>1 Cameras---- Sony PXW-2190<br>5 2.5x4 meter Center 2.8 Inside Bar<br>10 2.5x4 meter Center 3.9<br>2 VX600 Video Processor | |

Exhibit

3

# EXHIBIT "A"
## JULES AND ASSOCIATES, INC.
## MASTER EQUIPMENT LEASE AGREEMENT NO: 20073655
## SCHEDULE NO. 1

Equipment location:  5805 Grandscape Blvd , The Colony, TX  75056

| Vendor Name | Invoice No. | Description |
|---|---|---|
| Sound Bridge Acoustic Labs, Inc. | 12483 | Audio and Visual Equipment |
| | | (1) Hog 4 Console |
| | | (1) PeaSoup ---Phantom Hazer |
| | | (12) LED SPOT 3 Gobo |
| | | (12) Locus Liquid Spot 200XZX |
| | | (12) Locus Liquid Fresnel 200X |
| | | (16) LOCUS Lura Punch Ultra-19x40 LED With ZOOM 40 watt COB x 19 |
| | | (12)LED Lura Blinder-LoCuS LED 4 Way Blinder |
| | | (8) 5R LoCuS for Stage Truss and Stage Package |
| | | (6) Truss FLOWN-Center Upstage 2x8'. Left and Right off Stage  Also 2x8' |
| | | (2) Truss FLOWN-Center Wash Truss 2x 10' |
| | | (2) Verical 5 on Base for Stage Package |
| | | (2) Verical 10 on Base for Stage Package |
| | | (4) Truss Base Plate 24 X 24 |
| | | (8) 1 Ton Motors with Distrpo 30' Chain |
| | | (1) 8 Way Motor Control |
| | | (1) All Rigging -Steel/Rigging/Gae |
| | | (1) 400 Amp Distro-Distro with Socco and L2 l/30 and Edison |
| | | (1) All Stage Stringer/L2130 and Socco to Breakouts |
| | | (1) Lighting Install |
| | | (1)Hive SuperBlack 4x1350 Amplifier |
| | | (1) Mic and Stand Package |
| | | (4) 3112 WL Stage Monitors |
| | | (1) CablePackage |
| | | (1) X32 Rack |
| | | (1) Contractor Rack |
| | | (1) Labor install |

Along with all additions, substitutions, attachments, replacements, and accessions thereof, plus the proceeds of all the foregoing including amounts payable under any insurance policy.

This Exhibit "A" is attached to and a part of Jules and Associates, Inc. Master Equipment Lease Agreement No. 20073655, Schedule No. 1and constitutes a true and accurate description of the equipment.

**LESSEE: Lava Cantina The Colony, LLC        and Rock N Concepts, LLC as Co-Lessee**
By: Rock N Concepts, LLC, Its Manager

ACKNOWLEDGED & ACCEPTED BY:

BY: _____

Ian Vaughn,  Manager of Lava Cantina The Colony, LLC

BY: _____

Ian Vaughn, Member of Rock N Concepts, LLC

Exhibit

4

DocuSign Envelope ID: 3BE36E0C-600B-4309-AD13-98ECEA60B2FB

## EXHIBIT "A"
## JULES AND ASSOCIATES, INC.
## MASTER EQUIPMENT LEASE AGREEMENT NO: 20073655
## SCHEDULE NO. 2

Equipment Location: 5805 Grandscape Blvd , The Colony, TX  75056

| Vendor Name | Invoice No. | Description |
|---|---|---|
| Lane & McClain Distributors, Inc. | | One (1) MODEL 342 - DUAL FLAVOR, FLOOR 208-230V 60Hz 1PH, A/C-ASPERA STANDARD UNIT<br>Serial Numbers: N2063426<br>Four (4)  MODEL 390 SLUSH FREEZER 208-230V 60Hz 1PH NEMA#L6-15R<br>Serial Numbers:<br>N2063033<br>N2063034<br>N2113539<br>N2113540 |
| Refrigerated Specialist, Inc. | 10005773 | One (1) DRAFT BEER SYSTEM POWER PACK, Micro Matic USA Model No. MMPP4302 S/N: A231360<br>Four (4) Propylene Glycol<br>Installation and Freight |
| Parity Consultants | 19357 | Sixteen (16) WiFi 6E AP w/3 Year Warranty and Support<br>One (1) Wireless Lan Controller w/3 Year Warranty and Support<br>Six (6) Configure New Wireless System and Integrate to Existing Network and<br>VLAN's / Routing<br>Install / Setup / Configure |
| Egnite Electric LLC | | Electrical Work for (4)  Margarita Machines |

Along with all additions, substitutions, attachments, replacements, and accessions thereof, plus the proceeds of all the foregoing including amounts payable under any insurance policy.

This Exhibit "A" is attached to and a part of Jules and Associates, Inc. Master Equipment Lease Agreement No. 20073655, Schedule No. 2 and constitutes a true and accurate description of the equipment.

**LESSEE: Lava Cantina The Colony, LLC and Rock N Concepts, LLC as Co-Lessee**

ACKNOWLEDGED & ACCEPTED BY:

BY: _____
DocuSigned by:
95A2776D540342A...

Ian  Vaughn, Manager of Lava Cantina The Colony, LLC

BY: _____
DocuSigned by:
95A2776D540342A...

Ian  Vaughn, Manager of Rock N Concepts, LLC

**Exhibit**

**5**

| Item | Quantity | Value Per |
|------|----------|-----------|
| Amana Microwave | 1 | $ 600.00 |
| Vulcan Hot Box | 6 | $ 2,714.00 |
| Magic Chef Box Freezers 6.9 cu Ft | 1 | $ 150.00 |
| Frigidare Box Freezer 6.9 cu Ft | 1 | $ 150.00 |
| Belgian Waffle Maker | 3 | $ 200.00 |
| Bunn Luzianne Tea System | 2 | $ 420.00 |
| Bunn Coffee System | 2 | $ 219.00 |
| Nemco Steamer | 1 | $ 1,200.00 |
| Carter Hoffman Crisper | 1 | $ 300.00 |
| Hatco Heat Lamp 5x1 | 1 | $ 200.00 |
| Tea Urns | 4 | $ 40.00 |
| Coffee Urns | 4 | $ 35.00 |
| Rational Self Cooking Double Door Oven | 1 | $ 3,000.00 |
| Stainless Steel Table 5x2-1/2 | 9 | $ 80.00 |
| Stainless Steel Table 6x2 | 2 | $ 80.00 |
| Double Sink Work Station Table 13 ft L x 2-1/2 ft W x 3 ft H | 1 | $ 4,000.00 |
| Globe Dough Machine | 1 | $ 3,100.00 |
| Globe Meat Slicer | 1 | $ 1,500.00 |
| Robot Coupe MP 450 Turbo Mixer | 1 | $ 500.00 |
| Hoshizaki Double Door Freezer | 1 | $ 3,000.00 |
| Hoshizaki Single Door Freezer | 1 | $ 2,000.00 |
| Hoshizaki Double Door Refrigerator | 3 | $ 3,000.00 |
| Saturn Double Door Refrigerator | 1 | $ 1,600.00 |
| Saturn Single Door Refrigerator | 1 | $ 1,000.00 |
| Vulcan Deep Fryer | 4 | $ 1,500.00 |
| Groen Fryer | 1 | $ 1,200.00 |
| Vulcan 6 Burner Stove | 1 | $ 900.00 |
| Vulcan 11 Burner Grill | 1 | $ 5,000.00 |
| Accutemp Flat Grill | 2 | $ 600.00 |
| Hoshizaki Refrigerated Make Table 6 ft | 3 | $ 1,500.00 |
| Ovention Pizza Oven | 2 | $ 4,000.00 |
| Round Hanging Heat Lamps | 6 | $ 100.00 |
| Commercial Table Mixers | 3 | $ 100.00 |
| Pizza Display Warmer 3 tier | 3 | $ 300.00 |
| Vulcan Food Warmers | 3 | $ 500.00 |
| Food Weight Scales | 3 | $ 35.00 |
| Taylor Margarita Machine 2 Spout Model 342-27 | 1 | $ 3,500.00 |
| Taylor Margarita Machine Single Serve | 2 | $ 2,500.00 |
| Perlick Reach-in Cooler | 4 | $ 2,500.00 |
| Aranti Small Reach-in Freezer | 2 | $ 1,500.00 |
| Perlick Beer Stock Cooler 4 door | 2 | $ 5,000.00 |
| Perlick Beer Stock Cooler 2 door | 3 | $ 1,500.00 |
| Stainless Steel Oblong Pans 13x7x6 | 60 | $ 40.00 |
| Stainless Steel Square Pans 7x7x6 | 46 | $ 30.00 |
| Stainless Steel Square Pans7x7x4 | 20 | $ 25.00 |
| Stainless Steel Oblong Pans 7x4x4 | 26 | $ 25.00 |
| Stainless Steel Flour Sifters | 6 | $ 25.00 |
| Stainless Steel Collanders Large Size | 4 | $ 25.00 |
| Stainless Steel Skillets Medium Size | 8 | $ 50.00 |

Exhibit

6

| Item | Qty | | Price |
|---|---|---|---|
| Stainless Steel Pots Medium Size | 8 | $ | 50.00 |
| Stainless Steel Deep Pots Large Size | 12 | $ | 100.00 |
| Stainless Steel Dpans 12x10x4 w/tops | 63 | $ | 50.00 |
| Stainless Steel Sheet Pans 28x18 | 60 | $ | 25.00 |
| Stainless Steel Sheet Pans 13X9 | 28 | $ | 25.00 |
| Stainless Steel Sheet Pans 21x13 | 100 | $ | 25.00 |
| Stainless Steel Sheet Pans 17x13 | 23 | $ | 25.00 |
| Stainless Steel Round Pizza Pans Large Size | 55 | $ | 25.00 |
| Stainless Steel Round Pizza Pans Medium Size | 28 | $ | 25.00 |
| Stainless Steel Chaffing Pans | 5 | $ | 50.00 |
| Stainless Steel Lemon Slicer | 4 | $ | 50.00 |
| Stainless Steel Fry Baskets | 10 | $ | 10.00 |
| Black Plastic Bus Tubs | 25 | $ | 10.00 |
| Square Plastic Glass Racks | 34 | $ | 10.00 |
| Black Rolling Bus Carts | 5 | $ | 20.00 |
| Stainless Steel Rolling Carts | 4 | $ | 20.00 |
| Large Plastic Tubs | 10 | $ | 15.00 |
| Medium Plastic Tubs | 53 | $ | 10.00 |
| Small Plastic Tubs | 48 | $ | 5.00 |
| Metro 5 Stainless Steel Shelving Units 5x2 | 12 | $ | 100.00 |
| Black Metal Chairs 2-1/2 ft Tall | 47 | $ | 25.00 |
| Black Metal Chairs 3ft 10 in Tall | 22 | $ | 40.00 |
| Metal Chairs w/Arm Rest 34 in Tall | 27 | $ | 50.00 |
| Black Metal Chairs 3 ft | 21 | $ | 50.00 |
| Black Metal Chairs w/Wood seat 33 in Tall | 12 | $ | 60.00 |
| Black Metal Chairs w/Leather Cushion Seat | 29 | $ | 60.00 |
| Brown Metal Dining Room Chairs | 36 | $ | 100.00 |
| Metal Stools | 188 | $ | 50.00 |
| Wood Chairs w/Metal Frames | 26 | $ | 50.00 |
| Steel Frame Table 5x2 | 10 | $ | 100.00 |
| High Top Wood Fram Tables 30x47 in | 15 | $ | 100.00 |
| Round Wood Booth Tables 40x30 | 5 | $ | 100.00 |
| Tall Gray Outdoor Chairs 26x46 | 56 | $ | 40.00 |
| Medium Gray Outdoor Chairs 26x42 | 45 | $ | 40.00 |
| Small Gray Outdoor Chairs 26X35 | 34 | $ | 25.00 |
| Short & Long Gray Outdoor Tables 30x55 | 2 | $ | 50.00 |
| Tall & Long Gray Outdoor Tables 40x55 | 2 | $ | 50.00 |
| Tall Square Gray Outdoor Tables 40x40 | 9 | $ | 50.00 |
| Medium Square Gray Outdoor Tables 36x30 | 11 | $ | 50.00 |
| Short Square Gray Outdoor Tables 30x30 | 4 | $ | 50.00 |
| Wacker Newsome HDR 155 Diesel Blaster | 2 | $ | 2,000.00 |
| Heat Star HD175,000 BTU/HR Diesel Blaster | 4 | $ | 500.00 |
| Stand Up Propane Heaters | 20 | $ | 100.00 |
| Mount 36 oz Glasses | 73 | $ | 10.00 |
| Hurricane Glasses | 47 | $ | 10.00 |
| Wine Glasses 6-3/4 oz | 152 | $ | 10.00 |
| Campaign Glass Large Margarita | 82 | $ | 10.00 |
| Margarita Glasses 16 oz | 74 | $ | 10.00 |
| Martini Stem Glasses | 31 | $ | 10.00 |
| Glass Beer Mugs 22 oz | 38 | $ | 10.00 |

| Item | Qty | | Price |
|---|---|---|---|
| Belgian Beer Glasses 13 oz | 12 | $ | 10.00 |
| Side Water Glasses 4 oz | 288 | $ | 10.00 |
| English Pub Glasses 16 oz | 86 | $ | 10.00 |
| Stemless Wine/Mimosa Glasses | 42 | $ | 10.00 |
| Old Fashion Glasses | 114 | $ | 10.00 |
| Rock Glasses | 24 | $ | 10.00 |
| Avion Pitcher | 6 | $ | 10.00 |
| A Eastcider Craft Glasses | 12 | $ | 10.00 |
| Tequila Shot Glasses | 20 | $ | 10.00 |
| Jack Daniels Shot Glasses | 77 | $ | 10.00 |
| Glass Expresson Bar | 6 | $ | 10.00 |
| Tall Drink Glasses 16 oz | 12 | $ | 10.00 |
| Plastic Water Glasses 16 oz | 188 | $ | 5.00 |
| Glass Pitchers 60 oz | 40 | $ | 15.00 |
| Small Black Bowls | 43 | $ | 10.00 |
| Libby White China Plates 9 in | 143 | $ | 10.00 |
| Libby White China Saucers | 138 | $ | 10.00 |
| Libby White Oblong China Plates | 77 | $ | 10.00 |
| Libby White Large China Serving Bowls | 54 | $ | 10.00 |
| Libby White Small China Bowls | 75 | $ | 10.00 |
| Libby White China Coffee Cups | 52 | $ | 10.00 |
| Quac Bowls | 25 | $ | 10.00 |
| Vertex White Glass Creamers 8-1/2 oz | 36 | $ | 10.00 |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Lava Cantina The Colony LLC** |
| United States Bankruptcy Court for the: | **Eastern** District of **Texas** |
| | (State) |
| Case number (if known): | **25-40417** |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:**   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**  **Creditor's name**

**U.S. Small Business Admin**

**Creditor's mailing address**

**Commercial Loan Servicing Center**

**2120 Riverfront Drive Suite 100**

**Little Rock, AR 72202**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.

For Ground lease : 1) Regions Bank; **2) U.S. Small Business Admin**; For Regions Bank: 1) Regions Bank; **2) U.S. Small Business Admin**

**Describe debtor's property that is subject to a lien**

Cash, Ground lease , iPads and laptop computers, Regions Bank, Regions, Office equipment (phones, shredders, etc), Office furniture (desks, chairs, tables, filing cabinets)

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| | $1,489,857.91 | $7,519,941.19 |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$4,484,683.65

Debtor    **Lava Cantina The Colony LLC**
_____
Name

Case number (if known) **25-40417**
_____

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

Column A
**Amount of claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

**2.2** **Creditor's name**

**Ameris Bank (Balboa Capital)**
_____

**Creditor's mailing address**

**575 Anton Blvd Ste 1080**
_____

**Costa Mesa, CA 92626**
_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Wireless routers, slush freezers, bar equipment - See Exhibit 5

**Describe the lien**

**Equipment lease**
_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**$1,865.69**

**unknown**

Debtor    **Lava Cantina The Colony LLC**
_____

Name

Case number (if known) **25-40417**
_____

---

| Part 1: | Additional Page |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

**2.3** **Creditor's name**

**ARF Financial**

**Creditor's mailing address**

**433 North Camden Drive Ste 810**

**Beverly Hills, CA 90210**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☑ Disputed

$147,592.00

unknown

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page _3_ of _9_

Debtor    **Lava Cantina The Colony LLC**

Name

Case number (if known) **25-40417**

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

Column A
**Amount of claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

**2.4**   **Creditor's name**

**Denton County Tax Assessor-Collector**

**Describe debtor's property that is subject to a lien**

_____

_____

_____

**$15,386.38**     **unknown**

**Creditor's mailing address**

**P.O. Box 90223**

**Denton, TX 76202-5223**

**Describe the lien**

_____

**Creditor's email address, if known**

_____

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor    **Lava Cantina The Colony LLC**

Name                                                        Case number (if known) **25-40417**

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

Column A — **Amount of claim** Do not deduct the value of collateral.

Column B — **Value of collateral that supports this claim**

**2.5** Creditor's name

**Headway Capital**

Describe debtor's property that is subject to a lien

Amount of claim: **$34,000.00**

Value of collateral: **unknown**

Creditor's mailing address

**175 W. Jackson Blvd. Ste 1000**

**Chicago, IL 60604**

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

Date debt was incurred

Last 4 digits of account number ___ ___ ___ ___

Is anyone else liable on this claim?

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

☑ No
☐ Yes. Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☑ Disputed

Debtor   **Lava Cantina The Colony LLC**
Name

Case number (if known) **25-40417**

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.6** Creditor's name

**Lewisville ISD**

Creditor's mailing address

**c/o LGBS, LLP**

**3500 MAPLE AVENUE Ste 800**

**Dallas, TX 75219**

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number   __ __ __ __

Do multiple creditors have an interest in the same property?

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**$16,091.19**   **unknown**

| Debtor | **Lava Cantina The Colony LLC** | Case number (if known) **25-40417** |
|---|---|---|
| | Name | |

| Part 1: | Additional Page |
|---|---|

| | Column A | Column B |
|---|---|---|
| | **Amount of claim**<br>Do not deduct the value<br>of collateral. | **Value of collateral<br>that supports this<br>claim** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

**2.7** **Creditor's name**

**Regions Bank**

**Creditor's mailing address**

**3017 W 7th St #410**

**Fort Worth, TX 76107**

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account** __ __ __ __
**number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

　☐ No.  Specify each creditor, including this creditor, and its relative priority.

　　_____

　　_____

　☑ Yes. The relative priority of creditors is specified on lines **2.1**

**Describe debtor's property that is subject to a lien**

Ground lease , Regions Bank

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Column A: **$2,778,490.08**

Column B: **$7,512,741.19**

Debtor  **Lava Cantina The Colony LLC**
Name

Case number (if known) __25-40417__

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

Column A
**Amount of claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

**2.8** Creditor's name

**The City of The Colony**

$1,400.40

Describe debtor's property that is subject to a lien

_____

_____

unknown

Creditor's mailing address

**PO Box 560008**

**The Colony, TX 75056**

Describe the lien

_____

Creditor's email address, if known

_____

Is the creditor an insider or related party?

☑ No
☐ Yes

Date debt was incurred    _____

Last 4 digits of account number    ___ ___ ___ ___

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?

☑ No
☐ Yes. Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

_____

☐ Yes. The relative priority of creditors is specified on lines _____

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Official Form 206D

Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**

page _8_ of _9_

Debtor   **Lava Cantina The Colony LLC**

Name

Case number (if known) **25-40417**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **North Texas Certified Develop Corp**<br>**1255 W. 15th S Ste 500**<br>**Plano, TX 75075** | Line 2. **1** | __ __ __ __ |
| **Wells Fargo Bank**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | Line 2. **1** | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |
| | Line 2. ___ | __ __ __ __ |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Lava Cantina The Colony LLC** |
| United States Bankruptcy Court for the: | |
| | **Eastern District of Texas** |
| Case number (if known): | **25-40417** |

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims       12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases*(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$47,734.39** | **unknown** |

**2.1** Priority creditor's name and mailing address

**Texas Comptroller of Public Accounts**

**Bankruptcy Section**

**PO Box 13528**

**Austin, TX 78711**

Date or dates debt was incurred
_____

Last 4 digits of account
number __ __ __ __

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the Claim:
_____

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.2** Priority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred
_____

Last 4 digits of account
number __ __ __ __

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
_____

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | **Lava Cantina The Colony LLC** | | Case number *(if known)* | **25-40417** |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

**3.1**  Nonpriority creditor's name and mailing address

**U.S. Small Business Admin**

**Commercial Loan Servicing Center**

**2120 Riverfront Drive Suite 100**

**Little Rock, AR 72202**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **EIDL**

Is the claim subject to offset?
☑ No
☐ Yes

$149,900.00

---

**3.2**  Nonpriority creditor's name and mailing address

**AmTrust Financial Service**

**PO Box 5876**

**Cleveland, OH 44101**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$10,000.00

---

**3.3**  Nonpriority creditor's name and mailing address

**Astound Business Solutions**

**PO Box Box 679367**

**Dallas, TX 75267**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$1,496.62

---

**3.4**  Nonpriority creditor's name and mailing address

**CoServ**

**PO Box 734803**

**Dallas, TX 75373**

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$6,898.63

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

---

<table>
<tr><td colspan="3">**Part 2:** Additional Page</td></tr>
</table>

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $475.76 |
|---|---|---|---|

**EcoLab Pest Elimination**

**26252 Network Place**

**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**

Last 4 digits of account number ___ ___ ___ ___

☑ No
☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,233.22 |
|---|---|---|---|

**Epicenter Productions LLC**

**3717 Commerce Pl Ste G**

**Bedford, TX 76021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**

Last 4 digits of account number ___ ___ ___ ___

☑ No
☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11,941.48 |
|---|---|---|---|

**First Insurance Funding Corp**

**PO Box Box 7000**

**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**

Last 4 digits of account number ___ ___ ___ ___

☑ No
☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $35,935.85 |
|---|---|---|---|

**IPFS Corporation**

**PO Box 720233**

**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

Date or dates debt was incurred _____

**Is the claim subject to offset?**

Last 4 digits of account number ___ ___ ___ ___

☑ No
☐ Yes

---

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

---

**Part 2:** Additional Page

---

**3.9** | Nonpriority creditor's name and mailing address

**Itria Ventures, LLC**

**1 Penn Plz Ste 3101**

**New York, NY 10119**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**unknown**

---

**3.10** | Nonpriority creditor's name and mailing address

**Liquid Environmental Solutions**

**PO Box 733372**

**Dallas, TX 75373**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**$1,271.68**

---

**3.11** | Nonpriority creditor's name and mailing address

**LMG Ventures, LLC**

**700 S. 72nd Street**

**Omaha, NE 68114**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Ground lease**

Is the claim subject to offset?
☑ No
☐ Yes

**$156,186.60**

---

**3.12** | Nonpriority creditor's name and mailing address

**Mission Valley Bank**

**9116 Sunland Blvd**

**Sun Valley, CA 91352**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**unknown**

---

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

---

**Part 2:**  Additional Page

---

**3.13**  Nonpriority creditor's name and mailing address

**NCR**

**PO Box 198755**

**Atlanta, GA 30384**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is: $3,498.18
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.14**  Nonpriority creditor's name and mailing address

**Reliant Metro Carbonation**

**PO Box 670279**

**Dallas, TX 75267**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is: $345.70
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.15**  Nonpriority creditor's name and mailing address

**Restaurant 365**

**7 Bendix Ste B**

**Irvine, CA 92618**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is: unknown
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.16**  Nonpriority creditor's name and mailing address

**Revenued**

**55 Almeria Ave 2nd floor**

**Miami, FL 33134**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

As of the petition filing date, the claim is: $48,500.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

---

**Part 2:** Additional Page

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $19,982.42
| | *Check all that apply.* |
| **Sysco 006** | ☐ Contingent |
| | ☐ Unliquidated |
| **800 Trinity Dr** | ☐ Disputed |
| **Lewisville, TX 75056** |
| | Basis for the claim: _____ |
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ☑ No |
| Last 4 digits of account number __ __ __ __ | ☐ Yes |

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,149.51
| | *Check all that apply.* |
| **Vestis** | ☐ Contingent |
| | ☐ Unliquidated |
| **PO Box 73166** | ☐ Disputed |
| **Dallas, TX 75373** |
| | Basis for the claim: _____ |
| Date or dates debt was incurred _____ | **Is the claim subject to offset?** |
| | ☑ No |
| Last 4 digits of account number __ __ __ __ | ☐ Yes |

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 3:</strong> List Others to Be Notified About Unsecured Claims</td></tr>
</table>

**4.** **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1   **Singer & Levick, P.C.** <br> **Attn Todd Hoodenpyle** <br> **16200 Addison Road Ste 140** <br> **Addison, TX 75001** | Line **3.11** <br><br> ☐ Not listed. Explain _____ <br> _____ | ___ ___ ___ ___ |

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | **$47,734.39** |
| 5b. | **Total claims from Part 2** | 5b. **+** | **$462,815.65** |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$510,550.04** |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Lava Cantina The Colony LLC** |
| United States Bankruptcy Court for the: | **Eastern District of Texas** |
| Case number (if known): | **25-40417**    Chapter   **11** |

☐ Check if this is an
  amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  Does the debtor have any executory contracts or unexpired leases?

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | **dishwasher** | **EcoLab Inc** |
| | State the term remaining | **0 months** | **PO Box 70343** |
| | List the contract number of any government contract | | **Chicago, IL 60673** |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | **AV Equipment - See Exhibit 2 to Schedule A/B** | **First Citizens Bank & Trust Company** |
| | State the term remaining | **0 months** | **PO Box 593007** |
| | List the contract number of any government contract | | **San Antonio, TX 78259** |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | **AV equipment - See Exhibit 1 to Schedule A/B** | **First Commonwealth Equipment Finance** |
| | State the term remaining | **0 months** | **920 Casset Rd Ste 310** |
| | List the contract number of any government contract | | **Berwyn, PA 19312** |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | **ground lease** | **LMG Ventures, LLC** |
| | State the term remaining | **0 months** | **700 S. 72nd Street** |
| | List the contract number of any government contract | | **Omaha, NE 68114** |

| Debtor | **Lava Cantina The Colony LLC** | Case number *(if known)* | **25-40417** |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest **POS System** | **NCR Yoyix** |
| | | **864 Spring St NW** |
| | State the term remaining **0 months** | **Atlanta, GA 30308** |
| | List the contract number of any government contract | |
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest **A/V Equipment - See Exhibit 3 to Schedule A/B** | **Pawnee Leasing** |
| | | **3801 Automation Way** |
| | State the term remaining **0 months** | **Fort Collins, CO 80525** |
| | List the contract number of any government contract | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest **ice machine** | **Refrigerated Equipment & Lease** |
| | | **3100 East Meadows** |
| | State the term remaining **0 months** | **Mesquite, TX 75150** |
| | List the contract number of any government contract | |

Fill in this information to identify the case:

Debtor name **Lava Cantina The Colony LLC**

United States Bankruptcy Court for the: **Eastern** District of **Texas**
(State)

Case number (If known): **25-40417**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Pinks Pizza** | **1403 Heights Blvd** Street  **Houston, TX 77008** City  State  ZIP Code | **Mission Valley Bank** | ☐ D ☑ E/F ☐ G |
| 2.2 **Rock N Concepts LLC** | **5805 Grandscape Blvd** Street  **The Colony, TX 75056** City  State  ZIP Code | **U.S. Small Business Admin** | ☑ D ☐ E/F ☐ G |
| | | **Headway Capital** | ☑ D ☐ E/F ☐ G |
| | | **Mission Valley Bank** | ☐ D ☑ E/F ☐ G |
| | | **Ameris Bank (Balboa Capital)** | ☑ D ☐ E/F ☐ G |
| | | **ARF Financial** | ☑ D ☐ E/F ☐ G |
| 2.3 **Rock N Pinks, LLC** | **1403 Heights Blvd** Street  **Houston, TX 77008** City  State  ZIP Code | **Mission Valley Bank** | ☐ D ☑ E/F ☐ G |

Official Form 206H                    Schedule H: Codebtors                    page 1 of __2__

| Debtor | **Lava Cantina The Colony LLC** | Case number (if known) **25-40417** |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing address | Name | *Check all schedules that apply:* |
| 2.4 | _____ | Street _____ _____ City    State    ZIP Code | _____ | ❑ D ❑ E/F ❑ G |
| 2.5 | _____ | Street _____ _____ City    State    ZIP Code | _____ | ❑ D ❑ E/F ❑ G |
| 2.6 | _____ | Street _____ _____ City    State    ZIP Code | _____ | ❑ D ❑ E/F ❑ G |

Official Form 206H    Schedule H: Codebtors    page __2__ of __2__